## 42663. SMITH v. EMPLOYERS' FIRE INSURANCE COMPANY et al.
### (340 SE2d 606)

SMITH, Justice.

John Smith, the appellant, appealed a ruling by the United States District Court for the Northern District of Georgia which granted Smith's insurer, appellee Employers' Fire Insurance Co., priority over Smith in recovering from the insurer of Jimmy Carter, the tortfeasor who injured Smith in a car wreck. The United States Court of Appeals for the Eleventh Circuit subsequently certified the following question to this court: "Is a no-fault insurer which has paid personal injury benefits to its insured injured in a 1981 motor vehicle accident, entitled, under Georgia law, to a right of action by subrogation against the tortfeasor's liability insurer before its [insured] is fully compensated for uncompensated economic and non-economic losses?" We respond in the negative.

A truck driven by Carter, which weighed over 6500 pounds, ran into a stationary car occupied by Smith, causing Smith personal injuries and medical expenses, he alleges, in excess of $100,000. Employers' paid Smith $50,000 pursuant to his no-fault policy. Carter owned a policy with appellee Canal Insurance Co. for $50,000 coverage. When Smith and his insurer both claimed the right to recover from Carter's policy, Canal filed an interpleader action to determine its rights and liabilities relative to Smith and Employers'.

The District Court, citing *McGlohon v. Ogden*, 251 Ga. 625 (308 SE2d 541) (1983), ruled that Employers' could recover the amount it had paid Smith from the tortfeasor's insurance company before Smith was entitled to recover for any of his damages from the tortfeasor's insurer. The Eleventh Circuit Court of Appeals read *McGlohon*, supra, as simply preventing a plaintiff from receiving a double recovery in a situation where the plaintiff's insurer is entitled to subrogation. We agree with the Eleventh Circuit[1] and thus reach the following question of the proper application of OCGA § 33-34-3

---

[1] The Court of Appeals stated, "[W]here 'plaintiff's no-fault insurer is entitled to subrogation, the plaintiff's recovery from the tort-feasor must not include damages *for which the plaintiff has been compensated* by his or her no-fault insurer.' *McGlohon*, 308 SE2d at 543, (emphasis supplied). This case is different because the [insured] seeks damages for as yet uncompensated loss."

(d) (1): Where Smith's insurer has paid him to the limits of his policy, and he is still not fully compensated for his injuries, does he get the first shot at the tortfeasor's insurance to compensate him fully, or does his insurer receive the first shot at the tortfeasor's insurance to compensate it for the money that it paid to Smith under his policy?

As the appellee notes, the legislature has set out separate procedural and substantive rules for dealing with financially responsible and financially irresponsible tortfeasors. Financially responsible means insured or self-insured. OCGA § 40-9-2. Since this case involves a financially responsible tortfeasor, we look to the portion of OCGA § 33-34-3 (d) (1) which governs actions involving that type of tortfeasor.

The original forerunner of present OCGA § 33-34-3 (d) (1) appeared as Section 5 (d) of the Reparations Act, Ga. L. 1974, p. 119. While this statute provided for subrogation, it did not establish priorities between insureds and insurers in situations such as the one found in this case. In 1976, the legislature amended Section 5 (d) to clearly place an injured insured before his insurance company as far as claims to the tortfeasor's insurance were concerned, where the injured party had not been fully compensated by his own insurance policy. After this amendment this court ruled in *Blaylock v. Ga. Mut. Ins. Co.*, 239 Ga. 462 (238 SE2d 105) (1977) that the original Section 5 (d) established a priority identical to that set out by the legislature in the 1976 amendment. In 1978, the legislature again altered Section 5 (d), and the wording, for the purposes of financially responsible tortfeasors, reverted back almost identically to the wording found in the original Section 5 (d). OCGA § 33-34-3 (d) (1).

The legislature is charged with the knowledge of our interpretations of statutes. *Berman v. Berman*, 253 Ga. 298, 299 (319 SE2d 846) (1984). In this instance, thus, the legislature is charged with the knowledge of our interpretation of the language of the original Section 5 (d) in *Blaylock*, supra. In readopting the language that we construed in *Blaylock*, supra, the legislature adopted our construction, as well, since there were no other relevant, material changes made in the language of OCGA § 33-34-5 (d) (1). Smith, accordingly, is entitled to priority in access to the funds provided by the tortfeasor's insurance policy.

*Certified Question Answered. All the Justices concur.*

Decided March 11, 1986 —
Reconsideration denied April 1, 1986.

*Eason, Kennedy & Assoc., Richard B. Eason, Jr.*, for appellant.
*Barwick, Bentley, Karesh & Seacrest, Gary L. Seacrest, Stephen*

*M. Worrall,* for appellees.